Laura GONZALEZ, Plaintiff–Appellee,

v.

WEEKS MARINE, INC. and Atlantic Sounding Co. Inc., Defendants–Appellants.

No. 05–41148
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 20, 2006.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Anthony G. Buzbee, Buzbee Law Firm, Galveston, TX, Aaron Ivan Vela, Law Offices of Aaron I Vela, Edinburg, TX, for Plaintiff–Appellee.

Frank Edward Perez, Perez & Piette, Brownsville, TX, for Defendants–Appellants.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

The plaintiff, Laura Gonzalez, sued the defendants in state court under the Jones Act alleging that she was a seaman injured while serving on a vessel. Generally, a proper Jones Act claim is not removable to federal court. *Lackey v. Atlantic Richfield Co.*, 990 F.2d 202, 206–07 (5th Cir.

1993). The defendants removed, alleging fraudulent pleading of the plaintiff's Jones Act status. The plaintiff filed a motion to remand, alleging that the boat on which the plaintiff was working should be classified as a "vessel" under the Jones Act, barring removal. The district court denied the motion. Nearly one year later, the plaintiff filed a motion to reconsider, making the same argument bolstered by intervening Supreme Court case law. The district court reconsidered the motion and granted it, remanding the case to state court.

The defendants raise two objections on appeal. First, they contend that while the initial motion to remand was timely filed, the motion to reconsider was a "second motion to remand" and fell outside the thirty day filing requirement. See 28 U.S.C. § 1447(c). This objection has no merit. The motion to reconsider alleged the same basis for remand as the initial motion, and does not constitute a "second motion." In addition, the defendants have waived this objection by failing to object below to the timeliness of either the motion to remand or the motion to reconsider. *See In Re Digicon Marine, Inc.*, 966 F.2d 158, 160 (5th Cir.1992).

The second objection raised by the defendants is that the plaintiff waived her objection to removal by actively participating in the case after removal. *See Johnson v. Odeco Oil & Gas Co.*, 864 F.2d 40 (5th Cir.1989). However, the *Johnson* opinion makes clear that this waiver can occur only when the plaintiff "fails to object to the removal" of the action. *Id.* at 42. Because the plaintiff timely objected

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

here, this argument is unavailing. We therefore AFFIRM.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.